In re Bernard L. **MADOFF**, Debtor,

**Adele Fox and Susanne Stone Marshall, Appellants,**

v.

**Irving H. Picard, Appellee,**

**Securities Investor Protection Corporation, Intervenor.**

Nos. 10 Civ. 4652(JGK), 10 Civ. 7101(JGK), 10 Civ. 7219(JGK), 11 Civ. 1298(JGK), 11 Civ. 1328(JGK).

United States District Court, S.D. New York.

March 26, 2012.

---

John H. Drucker, Nolan Edward Shanahan, Cole, Schotz, Meisel, Forman & Leonard, P.A., Helen Davis Chaitman, Becker & Poliakoff, P.A., Peter William Smith, Phillips Nizer LLP, New York, NY, for Appellants.

Keith R. Murphy, Tracy Lynn Cole, David J. Sheehan, Deborah Hilarie Renner, Baker & Hostetler LLP, New York, NY, Jennifer A. Vessells, Baker & Hostetler LLP, Columbus, OH, for Appellee.

### OPINION AND ORDER

JOHN G. KOELTL, District Judge:

These consolidated bankruptcy appeals arise out of the multi-billion dollar Ponzi scheme orchestrated by Bernard L. Madoff ("Madoff"), and the subsequent bankruptcy of Bernard L. Madoff Investment Securities LLC ("BLMIS") in the wake of the public revelation of that scheme. The appellants Adele Fox and Susanne Stone Marshall (collectively, the "Appellants") each invested money in BLMIS. After the bankruptcy proceedings began, Fox and Marshall filed separate class action lawsuits in the United State District Court for the Southern District of Florida (the "Florida Actions"), asserting Florida state law claims against Jeffrey Picower, an alleged Madoff co-conspirator, and other related defendants (collectively, the "Picower defendants"). The appellee, Irving H. Picard ("Picard" or the "Trustee"), is the trustee for the BLMIS estate pursuant to the Securities Investor Protection Act of 1970 ("SIPA"), 15 U.S.C. §§ 78aaa et seq. Picard now has reached a settlement agreement with the Picower defendants under which they will repay $5 billion to the BLMIS estate. In addition to the $5 billion, the Picower defendants agreed with the Government to forfeit approximately $2.2 billion. The result of these agreements is that the Picower defendants will return the total amount of their net withdrawals from BLMIS for the benefit of the other customers of BLMIS.

The Appellants appeal the declaration of the Bankruptcy Court (Lifland, B.J.) that the Florida Actions were void at the outset because they were commenced in violation of the automatic stay order in this case, as well as a preliminary injunction issued by the Bankruptcy Court enjoining the Appellants from proceeding with the Florida Actions. The Appellants also appeal the Bankruptcy Court's approval, in a later decision, of the settlement reached by Picard with the Picower defendants, and its issuance of a final injunction precluding the assertion of claims that were duplicative or derivative of claims brought by the Trustee, or that could have been brought

by the Trustee, against the Picower defendants.

The Bankruptcy Court was plainly correct in finding that the Florida Actions violated the automatic stay and should be preliminarily enjoined. They were a transparent effort to pursue claims against the Picower defendants that were duplicative of claims brought by the Trustee and that belonged to the Trustee on behalf of all the creditors of BLMIS. Similarly, the Bankruptcy Court was correct in approving the settlement with the Picower defendants that was extraordinarily beneficial to the BLMIS estate, and in enjoining claims against the Picower defendants duplicative of those brought by or which could have been brought by the Trustee.

## I.

In December, 2008, Madoff was arrested and charged with criminal violations of 15 U.S.C. §§ 78j(b) and 78ff and 17 C.F.R. § 240.10b–5 in the United States District Court for the Southern District of New York in connection with a massive securities fraud scheme. *Secs. Investor Prot. Corp. v. Bernard L. Madoff Inv. Secs. LLC ("Automatic Stay Decision")*, 429 B.R. 423, 426 (Bankr.S.D.N.Y.2010). The SEC also filed a civil lawsuit against Madoff and BLMIS. *Id.*

On December 15, 2008, the District Court granted a motion by the Securities Investor Protection Corporation ("SIPC") to place those who had invested money with BLMIS ("BLMIS customers") under the protection of SIPA and issued a Protective Order. *Id.; see also* Protective Order filed Dec. 15, 2008, (the "Dec. 15 Protective Order"), *Secs. Investor Prot. Corp. v. Bernard L. Madoff Inv. Secs. LLC,* Case No. 08–1789 (Bankr.S.D.N.Y.), ECF No. 1. Appellee Picard was appointed as the trustee for the SIPA liquidation of BLMIS, and the liquidation proceedings were transferred to the Bankruptcy Court. *Automatic Stay Decision,* 429 B.R. at 426. Under SIPA, Picard has the powers and duties of a bankruptcy trustee, and is charged with, among other things, recovering the property of BLMIS's customers, and distributing those assets. *See* 15 U.S.C. §§ 78fff–1(a)–(b). On December 23, 2008, the Bankruptcy Court entered an order setting forth the process by which BLMIS customers could file claims with Picard, by which Picard would determine those claims, and by which any objections to Picard's determinations would be adjudicated. *See Automatic Stay Decision,* 429 B.R. at 426. Fox and Marshall eventually filed claims with the Trustee pursuant to that process. The District Court's December 15 Protective Order also invoked the automatic stay provisions of 11 U.S.C. § 362(a), staying "any act to obtain possession of property of the estate or property from the estate." Dec. 15 Protective Order at 2.

Under SIPA, "customers share *pro rata* in customer property" recovered by the trustee "to the extent of their net equities." *Automatic Stay Decision,* 429 B.R. at 427 (citing 15 U.S.C. § 78fff–2(c)(1)(B)); *see also* 15 U.S.C. § 78*lll*(11) (defining "Net Equity"). In March, 2010, the Bankruptcy Court issued a decision on the question of how BLMIS customers' net equity in BLMIS would be determined. The Bankruptcy Court "approv[ed] the Trustee's method of calculating a customer's Net Equity as the amount of cash deposited into the customer's BLMIS account, less any amounts withdrawn from the customer's BLMIS account (the 'Net Investment Method')." *See Automatic Stay Decision,* 429 B.R. at 427 (citing *SIPC v. BLMIS (the "Net Equity Decision")*, 424 B.R. 122, 135, 140 (Bankr. S.D.N.Y.2010)). As a result of the Net Equity Decision, BLMIS customers who

had withdrawn more from their BLMIS accounts than their principal investments, so-called "net winners," are not entitled to a share of the property recovered by the Trustee until all "net losers" have received back their principal investments. The fact that customers thought though they had profits that turned out to be fictitious did not entitle them to those profits. The Court of Appeals for the Second Circuit subsequently affirmed the Bankruptcy Court's Net Equity Decision. *See In re Bernard L. Madoff Inv. Sec. LLC*, 654 F.3d 229, 235 (2d Cir.2011) ("Mr. Picard's selection of the Net Investment Method was more consistent with the statutory definition of 'net equity' than any other method advocated by the parties or perceived by this Court.").

Appellant Marshall filed her claim with the Trustee in January 2009. Picard allowed her claim in July, 2009, in the amount of $30,000, the amount of Marshall's initial deposit with BLMIS. The final balance on Marshall's BLMIS account statement was $202,836.91. Marshall received a payment of $30,000 from Picard in August, 2009. Before receiving that payment, "Marshall executed an assignment and release of any claims against BLMIS or third parties for, *inter alia,* any illegal or fraudulent activity with respect to her BLMIS account that gave rise to her customer claim against BLMIS." *Automatic Stay Decision*, 429 B.R. at 428.

Appellant Fox had two accounts with BLMIS, the final balances of which were $887,420 and $1,948,718 respectively. *Id.* Fox does not contest that she does not have net equity in either account, having withdrawn amounts greater than her principal investment, and thus is barred by the terms of the Net Equity Decision from receiving payments through the liquidation until all BLMIS customers have received back their principal investments. Fox

filed claims with the Trustee, which were denied. *See* Adele Fox's Objection to Trustee's Determination of Claim, *Secs. Investor Prot. Corp. v. Bernard L. Madoff Inv. Secs. LLC*, Case No. 08–1789 (Bankr. S.D.N.Y. June 2, 2010), ECF No. 2354, Ex. A (Determination of Claim); Adele Fox's Objection to Trustee's Determination of Claim, *Secs. Investor Prot. Corp. v. Bernard L. Madoff Inv. Secs. LLC*, Case No. 08–1789 (Bankr.S.D.N.Y. Dec. 15, 2010), ECF No. 3498, Ex. A (Determination of Claim). Fox objected to those determinations. She received no payment from the Trustee.

In May, 2009, as part of his efforts to recover funds for the BLMIS estate, Picard filed an adversary proceeding against the Picower defendants (the "New York Action") for, among other things, fraudulent transfers and conveyances made by the Picower defendants as part of their conspiracy with Madoff. The Trustee relied on 11 U.S.C. §§ 544, 547, 548, and 550, the New York Uniform Fraudulent Conveyance Act, N.Y. Debt. & Cred. Law §§ 270–281, and other applicable law relating to turnover, accounting, preferences and fraudulent conveyances. *See* Complaint at ¶¶ 1–5, *Picard v. Picower*, Case No. 09–1197 (Bankr.S.D.N.Y. May 12, 2009), ECF No. 1 ("Picard Compl."). The complaint in the New York Action sought to recover more than $6.7 billion from the Picower defendants. Picard then began settlement negotiations with the Picower defendants. *Automatic Stay Decision*, 429 B.R. at 429. Picard ultimately identified $7.2 billion in net withdrawals from BLMIS by the Picower defendants. *See* Settlement Order dated January 13 ("Settlement Order"), *Picard v. Picower*, Case No. 09–1197 (Bankr.S.D.N.Y. Jan. 13, 2011), ECF NO. 43, Ex. A ("Settlement Agreement"), at 2.

On February 16, 2010, while those settlement negotiations were ongoing, Fox filed a class action lawsuit against the Picower defendants in the United States District Court for the Southern District of Florida, alleging Florida state law claims for, among other things, conversion, unjust enrichment, conspiracy and state RICO violations. *See* Amended Complaint at ¶ 4, *Fox v. Picower*, No. 10 Civ. 80252, 2010 WL 2334656 (S.D.Fla. Mar. 15, 2010), ECF No. 5 (the "Fox Complaint"); *see also Automatic Stay Decision*, 429 B.R. at 429. The Fox class, according to Fox's complaint, comprises "all persons or entities ... who have not received the net account value scheduled in their BLMIS accounts as of the day before the ... SIPA Liquidation." Fox Complaint ¶ 74; *Automatic Stay Decision*, 429 B.R. at 429. The next day Marshall filed a class action lawsuit in the same court, alleging the same claims against the Picower defendants. The Marshall class comprises "all SIPA Payees, but only with respect to claims, or portions thereof, not assigned to the Trustee." *Automatic Stay Decision*, 429 B.R. at 429. It is undisputed that the Fox and Marshall complaints are based on the same factual allegations as Picard's complaint against the Picower defendants, namely that the Picower defendants participated in a Ponzi scheme with Madoff, and that they benefitted from it by withdrawing billions of dollars that they knew belonged to other BLMIS investors. The Fox and Marshall complaints allege damages "in the form of lost investment income and returns on their BLMIS investments, and tax payments made in connection with non-existent profits." *Id.* The Fox complaint also alleges damages premised on the class members' exposure to Picard's "clawback efforts." *Id.* The Fox and Marshall classes seek "compensatory damages, prejudgment interest, an equitable accounting and the imposition of a constructive trust,

disgorgement of ill gotten gains or restitution, treble damages, and punitive damages." *Id.* Both Fox and Marshall amended their Florida complaints on March 15, 2010.

On March 31, 2010, Picard commenced an action in the Bankruptcy Court to enjoin the Florida Actions. *Id.* at 430. Picard sought a declaration that the Florida Actions were barred by the automatic stay provisions of 11 U.S.C § 362(a). Picard also sought a preliminary injunction pursuant to 11 U.S.C. § 105(a), which allows courts to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions" of the Bankruptcy Code. Picard sought to enjoin Fox and Marshall from further prosecuting the Florida Actions.

The Bankruptcy Court granted these applications on May 3, 2010. The Bankruptcy Court held that the claims in the Florida Actions were covered by the automatic stay under § 362(a), finding that, "the claims asserted in the Florida Actions seek to redress a harm common to all BLMIS customer claimants and, consistent with the purposes of the automatic stay, belong exclusively to the Trustee." *Automatic Stay Decision*, 429 B.R. at 432. The Court also found that the Florida Actions violated the part of the District Court's December 15 Protective Order "declaring that 'all persons and entities are stayed, enjoined and restrained from directly or indirectly ... interfering with any assets or property owned, controlled or in the possession of BLMIS.'" *Id.* at 433 (alterations omitted). The Bankruptcy Court held that the Florida actions were void *ab initio* because they were commenced in violation of the automatic stay. *Id.* at 433–34 (citing *In re Colonial Realty Co.*, 980 F.2d 125, 137 (2d Cir.1992)). The Bankruptcy Court also issued a preliminary injunction pursuant to § 105(a), "[t]o the

extent section 362(a) and the District Court Stay Orders do not apply in their own right to stay the Florida Actions," finding that the Florida Actions threatened the BLMIS estate, and the Bankruptcy Court's jurisdiction over its administration. *Id.* at 434. Fox and Marshall appeal this order.

In August, 2010, the Bankruptcy Court issued a "Striking Order," which struck from the Appellants' statements of issues to be presented on appeal the fifth issue listed, which concerned the Bankruptcy Court's subject matter jurisdiction. *See, e.g.,* Notice of Appeal, *Picard v. Fox,* No. 10 Civ. 7101 (S.D.N.Y. Sept. 16, 2010), ECF No. 1, Ex. A ("Striking Order"), at 1–2.

After the Bankruptcy Court's ruling on the preliminary injunction, Picard reached a settlement with the Picower defendants pursuant to which the Picower defendants agreed to return $5 billion to the BLMIS estate, and to forfeit an additional amount of over $2.2 billion to the Government. *See* Settlement Agreement at 3. That money, over $7.2 billion in total, is currently in escrow pending the entry of a final, nonappealable order approving the settlement. *Id.* As part of the settlement agreement, Picard agreed to seek a permanent injunction pursuant to § 105(a) barring claims against the Picower defendants by BLMIS investors that are duplicative or derivative of the claims that were brought, or that could have been brought, by Picard. *See id.* at 5–6.

In December, 2010, Picard filed a motion in the Bankruptcy Court to approve the settlement, and to enter a permanent injunction as contemplated by the settlement agreement. Fox and Marshall objected to the settlement and the permanent injunction. *See* Settlement Order at 1–2. In a January 2011 Order, the Bankruptcy Court approved the settlement, finding that the settlement was fair, reasonable, equitable, and in the best interests of the BLMIS estate. *Id.* at 6. The Bankruptcy Court also issued a permanent injunction barring claims against the Picower defendants by third parties that are duplicative or derivative of the claims that were brought, or that could have been brought, by Picard. *See id.* at 6–7.

The current appeals concern a number of the Bankruptcy Court's orders. Fox and Marshall appeal the order of the Bankruptcy Court declaring that the Florida Actions violated the automatic stay, and were therefore void *ab initio,* and the preliminary injunction issued by the Bankruptcy Court pursuant to § 105(a) enjoining the Appellants from proceeding with the Florida Actions to the extent that those actions were not barred by § 362(a). Fox and Marshall also appeal the Bankruptcy Court's order striking certain issues and corresponding portions of the record from their appeal of those rulings. Fox and Marshall also appeal separately the Bankruptcy Court's order approving the settlement agreement entered into by Picard with the Picower defendants, and the issuance of the permanent injunction that accompanied the approval of the settlement to the extent that it permanently bars them from prosecuting the Florida Actions.

■ A district court reviews a bankruptcy court's findings of fact for clear error and its legal conclusions *de novo. See In re Bell,* 225 F.3d 203, 209 (2d Cir.2000); *In re Metaldyne Corp.,* 421 B.R. 620, 624 (S.D.N.Y.2009); Fed. R. Bankr.P. 8013.

## II.

As an initial matter, Fox and Marshall appeal the Bankruptcy Court's Striking Order. They argue that the Bankruptcy

Court exceeded its jurisdiction by striking the fifth issue from their statement of issues on appeal. The issue that the Bankruptcy Court struck was "[w]hether the Bankruptcy Court erred by not determining that the trustee ... was barred by the doctrine of *in pari delecto* [sic] from pursuing the claims asserted by the Appellants in their complaints in Florida federal court...." Designation of the Record of Appellant Fox at 11, *In re Madoff*, No. 10 Civ. 4652 (S.D.N.Y. June 15, 2010), ECF No. 3; *see also* Striking Order at 3.

The Federal Rules of Bankruptcy Procedure require appellants from a decision by a bankruptcy court to file, within fourteen days of filing their notice of appeal, "a designation of the items to be included in the record on appeal and a statement of the issues to be presented." Fed. R. Bankr.P. 8006. With regard to the statement of the issues to be presented, courts in this Circuit have held that a district court may consider issues on appeal that are not included in that statement, because Rule 8006 "is not intended to bind either party to the appeal as to the issues that are to be presented." *In re Cohoes Indus. Terminal, Inc.*, 90 B.R. 67, 70 (S.D.N.Y. 1988) (internal quotation marks and citation omitted).

Both of the parties cite cases indicating that a bankruptcy court has the power to strike documents from, and otherwise shape, the record on appeal, even after a notice of appeal has been filed. *See, e.g.*, *In re Ames Dep't Stores, Inc.*, 320 B.R. 518, 520 n. 2 (Bankr.S.D.N.Y.2005) ("[T]he docketing of the appeal in the district

court did not divest the bankruptcy court of jurisdiction to determine the contents of the record on the appeal"). However, the power of a bankruptcy court to strike irrelevant documents from the record is not at issue.[1] The question is whether a bankruptcy court may strike *issues* from appellate review by the district court. The parties cite no case that directly addresses the proposition.

■ Nevertheless, it is plain that a bankruptcy court lacks the power to prevent a district court from considering legal arguments on appeal. No such power is specified in the jurisdictional statutes related to bankruptcy proceedings. *See, e.g.*, 28 U.S.C. §§ 157, 158. More broadly, such a power, if it existed, would allow bankruptcy courts to insulate their legal decisions from review by Article III courts, in contravention of well-established Supreme Court precedent. *See N. Pipeline Constr. Co. v. Marathon Pipe Line Co.*, 458 U.S. 50, 77, 102 S.Ct. 2858, 73 L.Ed.2d 598 (1982) ("[T]he power to adjudicate 'private rights' must be vested in an Art. III court."). District court review of bankruptcy court decisions was designed specifically to avoid that result.

■ The Trustee argues that, in any event, the arguments raised in issue five— that the Bankruptcy Court ignored the doctrine of *in pari delicto* (and the related *Wagoner* Rule)—were waived because they were not raised before the Bankruptcy Court. "However, a court sitting on the appellate level has discretion to hear a new issue when necessary to avoid a mani-

---

1. The Bankruptcy Court did purport to strike certain documents in its Striking Order. However, it did so because it was striking issue number five, and the relevant documents were alleged to be related to issue five. To the extent that this Court *is* considering issue five, the basis for the Bankruptcy Court's striking the documents—their lack of

relevance—no longer applies. Moreover, "[t]here is authority for the proposition that even though matters were not considered by the court below, an application may still be made to the appellate court to supplement the record, for background, clarifications, or the like." *Ames*, 320 B.R. at 522–23 n. 8.

fest injustice or where the issue is purely legal and does not require additional fact-finding." *In re Vargas Realty Enters., Inc.*, 440 B.R. 224, 234 (S.D.N.Y.2010) (citing *Matar v. Dichter*, 563 F.3d 9, 13 n. 4 (2d Cir.2009)). The Court will exercise its discretion and consider issue five in this case, because issue five raises legal issues concerning the applicability of the doctrine of *in pari delicto* and the *Wagoner* Rule that require no further fact-finding.

Accordingly, the Striking Order of the Bankruptcy Court is **VACATED.** This Court will consider issue five in conjunction with the Appellants' other arguments.

## III.

The Appellants appeal the Bankruptcy Court's order explained in the *Automatic Stay Decision*, that declared that the Florida Actions were barred by the automatic stay and were therefore void, and that further preliminarily enjoined the Appellants from pursuing the Florida Actions pursuant to § 105(a). The central issue in this appeal is whether the Bankruptcy Court had the power to declare the Florida Actions void and otherwise to enjoin the Appellants from prosecuting them. That question hinges on the nature of the Florida Actions—whether they are independent actions, or whether they are derivative or duplicative of claims that were the property of the BLMIS estate.

## A.

### 1.

■ The automatic stay provision of the Bankruptcy Code operates to enjoin, among other things, "any act to obtain possession of ... or to exercise control over property of the estate." 11 U.S.C. § 362(a)(3). "[A]ll legal or equitable interests of the debtor in property as of the commencement of the case," "wherever lo-

cated and by whomever held," are property of the estate. *Id.* at § 541(a)(1). Causes of action may be property of the estate. *In re Jackson*, 593 F.3d 171, 176 (2d Cir.2010). Indeed, "[e]very conceivable interest of the debtor, future, nonpossessory, contingent, speculative, and derivative, is within the reach" of the term "property of the estate." *In re Saint Vincents Catholic Med. Ctrs. of N.Y.*, 449 B.R. 209, 217 (S.D.N.Y.2011) (quoting *Chartschlaa v. Nationwide Mut. Ins. Co.*, 538 F.3d 116, 122 (2d Cir.2008)).

In addition, the automatic stay operates to enjoin "the commencement or continuation ... [of an] action or proceeding against the debtor ..., or to recover a claim against the debtor...." 11 U.S.C. § 362(a)(1), (6). Actions "to recover a claim against the debtor" can include actions by creditors against the debtor's transferees in certain circumstances. *See Colonial*, 980 F.2d at 128, 132 (Florida fraudulent conveyance action by the FDIC against the wife of one of the general partners of the debtor partnership was barred by § 362(a)(1)).

■ A major objective of the automatic stay is "to prevent dissipation of the debtor's assets before orderly distribution to creditors can be effected." *S.E.C. v. Brennan*, 230 F.3d 65, 70 (2d Cir.2000) (internal quotation marks omitted). "In addition, the automatic stay provision is intended to allow the bankruptcy court to centralize all disputes concerning property of the debtor's estate so that reorganization can proceed efficiently, unimpeded by uncoordinated proceedings in other arenas." *Id.* (internal quotation marks omitted). As the Bankruptcy Court noted, "[t]he automatic stay is one of the most fundamental bankruptcy protections and applies broadly to 'give[ ] the debtor a breathing spell' and to prevent creditors from 'obtain[ing] payment of the[ir] claims in preference to

and to the detriment of other creditors.' " *Automatic Stay Decision,* 429 B.R. at 430 (quoting H.R.Rep. No. 95–595, at 340 (1977), 1978 U.S.C.C.A.N. 5963, 6297 and S.Rep. No. 95–989, at 49 (1978), 1978 U.S.C.C.A.N. 5787, 5835); *see also St. Paul Fire & Marine Ins. Co. v. PepsiCo, Inc.,* 884 F.2d 688, 701 (2d Cir.1989) ("Congress intended to protect all creditors by making the trustee the proper person to assert claims against the debtor. This reasoning extends to common claims against the debtor's alter ego or others who have misused the debtor's property in some fashion.").

The Court of Appeals for the Second Circuit has explained that "actions taken in violation of the stay are void and without effect." *Colonial,* 980 F.2d at 137 (internal quotation marks omitted).

### 2.

In this case, the Bankruptcy Court held that the claims asserted in the Florida Actions against the Picower defendants are the property of the estate pursuant to § 362(a)(3), and thus that the Florida Actions were void and without effect because they were filed in violation of the automatic stay. *See, e.g., In re The 1031 Tax Grp., LLC,* 397 B.R. 670, 681–82 (Bankr. S.D.N.Y.2008) (causes of action that "are property of the estate pursuant to Bankruptcy Code § 541 ... are subject to the automatic stay under Bankruptcy Code § 362(a)(3)"). The Court of Appeals for the Second Circuit has explained that "[i]f a claim is a general one, with no particularized injury arising from it, and if that claim could be brought by any creditor of the debtor, the trustee is the proper person to assert the claim, and the creditors

are bound by the outcome of the trustee's action." *St. Paul,* 884 F.2d at 701; *see also, e.g. Pereira v. Farace,* 413 F.3d 330, 342 (2d Cir.2005). This reasoning applies to claims against a non-debtor third party. *St. Paul,* 884 F.2d at 701.[2]

▉ In this case, neither of the Appellants disputes that the factual allegations in their respective Florida complaints are virtually identical to those made by Picard in his New York Action against the Picower defendants. (*See, e.g.,* Oral Arg. Tr. 5, Dec. 19, 2011 ("Let's assume they are substantially the same facts, I suggest.").) Indeed, the complaints in the Florida Actions explicitly rely on the Trustee's complaint in the New York Action, (*see, e.g.,* Fox Complaint ¶ 3), and cite to the Trustee's complaint throughout. (*See, e.g.,* Fox Complaint ¶¶ 15–28, 30–31, 37–38, 43, 46, 55, 59–60, 63.) The Florida Actions, like Picard's New York Action, are based upon the same conduct by the Picower Defendants: involvement in the Madoff Ponzi scheme, and the transfer of billions of dollars in BLMIS-held customer funds to the Picower defendants. The Florida complaints contain no additional allegations of acts by the Picower defendants that were directed toward the Appellants specifically, or any duty owed specifically to the Appellants by the Picower defendants. Put bluntly, the wrongs pleaded in the Florida Actions and in the Trustee's action are the same. *Cf. In re Granite Partners, L.P.,* 194 B.R. 318, 325 (Bankr.S.D.N.Y.1996) ("To determine [whether a trustee has] standing [to assert a claim], the court must look to the nature of the wrongs alleged in the complaint without regard to the plaintiff's designation, and the nature of the

---

**2.** The Appellants argue that *St. Paul* does not apply in this case because in *St. Paul* the creditors had asserted a fraudulent transfer claim, while the appellants here did not assert such a claim in the Florida Actions. This argument is unpersuasive because, as explained more fully below, the Florida Actions are duplicative and derivative of the Trustee's fraudulent transfer claim.

injury for which relief is sought ...." (citations omitted)); *Kramer v. W. Pac. Indus., Inc.* 546 A.2d 348, 352 (Del.1988) (cited by *Granite Partners,* 194 B.R. at 325) ("In determining the nature of the wrong alleged, a court must look to the body of the complaint, not to the plaintiff's designation or stated intention." (internal quotation marks omitted)) (shareholder derivative suit context).

The alleged wrongful acts harmed every BLMIS investor (and BLMIS itself) in the same way: by withdrawing billions of dollars in customer funds from BLMIS and thus substantially diminishing the assets available to BLMIS to pay its customers and creditors, and to continue to function. Indeed, the very essence of the allegations against the Picower defendants is that they paid themselves out of assets that comprised other customers' accounts, thereby diminishing the value of BLMIS. (*See, e.g.,* Fox Complaint ¶ 73 ("Defendants participated in and profited from the fraud on other BLMIS customers, and ... converted the cash (there were no securities) of other BLMIS account holders to pay themselves these fictitious profits.").) There is no allegation that the Picower defendants owed any duty directly to the Appellants. *Cf. In re Johns–Manville Corp.,* 517 F.3d 52, 55 (2d Cir.2008) ("[T]he bankruptcy court erred insofar as it enjoined suits that, as a matter of state law, are predicated upon an independent duty owed by Travelers to the Appellants ...."), *rev'd on other grounds sub nom., Travelers Indem. Co. v. Bailey,* 557 U.S. 137, 129 S.Ct. 2195, 174 L.Ed.2d 99 (2009); *Granite Partners,* 194 B.R. at 325 (noting that a third party may be subject to suit directly by the shareholders of a debtor "where the allegedly wrongful conduct violates a separate duty to the complaining shareholder independent of the fiduciary duties that the wrongdoer owes to all of the shareholders"). The claims asserted in the Florida Actions are, at bottom, "general one[s]," *St. Paul,* 884 F.2d at 701, that seek to recover for an injury that was inflicted not by specific acts of the Picower defendants directed toward the Appellants themselves, and not by violating a duty owed directly to the Appellants, but by a single set of actions that harmed BLMIS and all BLMIS customers in the same way and for the same reason.

Moreover, the claims asserted in the Florida Actions are claims that "could be brought by any creditor of the debtor." *Id.* Indeed, Appellant Marshall, at oral argument, asserted that "every single [BLMIS] customer" could have brought the claims alleged in the Florida Actions. (Oral Arg. Tr. at 17.) Even without that concession, though, it is plain that every BLMIS customer suffered the same types of damages asserted by the Appellants in the Florida Actions. The damages are all based on the alleged actions of the Picower defendants withdrawing funds from BLMIS to which they were not entitled and thereby diminishing the funds that could otherwise be paid to the customers of BLMIS in an appropriate distribution mechanism which has been found to be the Net Equity method. The Appellants attempt to circumvent this obvious proposition by arguing that they are seeking different damages from the distributions to be made according to the Net Equity method. They claim that they are seeking the lost time-value of their investments as well as any taxes paid on gains that never existed. But these are all the same types of damages that could be claimed by other BLMIS customers in general. Every BLMIS investor did not receive their final BLMIS balance, and thus lost the time-value of their investment, as well as any taxes paid on gains that never existed. Some BLMIS customers did not withdraw an amount greater than their principal in-

vestment, and thus lost some of their principal investment in the Madoff scheme, and those investors are SIPA payees who are eligible to make a claim against the BLMIS estate for their principal investment. *See generally Net Equity Decision.* But the loss of any principal investment by the SIPA payees was *in addition to* the loss of the time-value of their investment and any tax costs associated with the fictitious gains on their accounts. Those alleged losses were suffered by every BLMIS customer, whether a SIPA payee or not, in the same way and for the same reason, and any cause of action asserting those damages, based on the generalized facts alleged in the Florida Actions (and in the Trustee's New York Action) are therefore common to all BLMIS customers. *See St. Paul,* 884 F.2d at 704 ("This, however, is precisely the situation that the Bankruptcy Code is designed to eliminate.... All ... creditors are to be treated equally if their injuries are not different in kind."); *see also Steinberg v. Buczynski,* 40 F.3d 890, 893 (7th Cir.1994) ("[T]here is a difference between a creditor's interest in the claims of the corporation against a third party, which are enforced by the trustee, and the creditor's own direct—not derivative—claim against the third party, which only the creditor himself can enforce.").

In this case, there ultimately is no substantive difference between the claims already asserted by the Trustee, on behalf of the BLMIS estate, in the New York Action, and those claims asserted in the Florida Actions. *See, e.g., MacArthur Co. v.*

*Johns–Manville Corp.,* 837 F.2d 89, 92–93 (2d Cir.1988) (the bankruptcy court could enjoin suits by plaintiffs whose rights were "derivative" of the debtor's rights, because the "plaintiffs' claims are inseparable from [the debtor's] and are consequently well within the Bankruptcy Court's jurisdiction over [the debtor's] assets.") Because the claims asserted in the Florida Actions are general claims common to all BLMIS investors that are substantively duplicative of the Trustee's fraudulent transfer action, the Bankruptcy Court correctly found that the claims asserted in the Florida Actions were the property of the estate.

3.

█ The Appellants argue that, unlike the causes of action in the Trustee's New York Action, which sound in bankruptcy, the Florida Actions assert causes of action that sound in tort. However, this nominal difference does not amount to a substantive difference. If potential creditors could bypass the automatic stay injunction by simply pleading around it, even when the substance of their claims—the wrongful acts pleaded, the relationships and duties between the actors, the nature of the damages suffered—was identical to the substance of an action already brought by a trustee, the bankruptcy laws' core purpose would be severely undermined, because some potential creditors could "obtain[ ] payment of the[ir] claims in preference to and to the detriment of other creditors" simply by styling their pleadings as sounding in tort.[3] *Automatic Stay*

---

3. Courts look to state law to determine whether a claim is the property of the estate and so should be asserted by the trustee. *See, e.g., Hirsch v. Arthur Andersen & Co.,* 72 F.3d 1085, 1093 (2d Cir.1995). However, the Appellants have not argued that their claims are not the property of the estate or are not otherwise barred because of some particular element of Florida law. In any event, under

Florida law, fraudulent transfer actions involving payments to third-parties in connection with a Ponzi scheme are properly brought by the trustee of the estate. *See, e.g., In re Old Naples Secs., Inc.,* 343 B.R. 310, 320–321 (Bankr.M.D.Fla.2006). Because the claims asserted in the Florida action are duplicative of the Trustee's fraudulent transfer action, Florida law does not alter the conclu-

*Decision*, 429 B.R. at 430 (second alteration in original) (quoting H.R.Rep. No. 95–595, at 340 (1977), 1978 U.S.C.C.A.N. 5963, 6297, and S.Rep. No. 95–989, at 49 (1978), 1978 U.S.C.C.A.N. 5787, 5835).

To the extent that the Appellants urge that the claims asserted in the Florida Actions are not property of the estate by virtue of the names of the causes of action asserted, this argument is unpersuasive. While as a general matter a court should accept as true the allegations pleaded in a complaint at this stage in a case, that principle has limits. The Court of Appeals for the Second Circuit has rejected "rigid reading[s] of 'property of the estate,' " explaining that the meaning of that term is "broad." *United States v. Whiting Pools, Inc.*, 674 F.2d 144, 150 & n. 10 (2d Cir. 1982), *aff'd*, 462 U.S. 198, 103 S.Ct. 2309, 76 L.Ed.2d 515 (1983); *see also Duparquet Huot Moneuse Co. v. Evans*, 297 U.S. 216, 218, 56 S.Ct. 412, 80 L.Ed. 591 (Cardozo, J.) ("To fix the meaning of [provisions of the Bankruptcy Code] there is need to keep in view ... the structure of the statute, and the relation, physical and logical, between its several parts."); *Matter of Commonwealth Oil Refining Co., Inc.*, 805 F.2d 1175, 1187 (5th Cir.1986) ("[T]he legislative intent underlying § 362[ ] should not be undermined by artful pleading that depends on form rather than substance." (citation and internal quotation marks omitted)). Indeed, courts in this district have looked past the nominal title of the cause of action pleaded in assessing whether or not a claim is in substance duplicative or derivative of a claim that is the property of the Trustee. *See In re Ionosphere Clubs, Inc.*, 156 B.R. 414, 439 (S.D.N.Y.1993) ("The creditor of any bankrupt may allege that the prior dealings of other parties with the bankrupt rendered it insolvent; however, such a claim is for

sion that those claims are the property of the

fraudulent conveyance properly brought by the Trustee, not for tortious interference of contract."), *aff'd*, 17 F.3d 600 (2d Cir.1994). In substance, the claims asserted in the Florida Actions are duplicative of those asserted in the Trustee's New York Action, and they are therefore the property of the estate, and cannot be asserted by the Appellants because of the automatic stay notwithstanding the Appellants' renaming of the causes of action asserted.

**4.**

The Appellants argue that the Court of Appeals' 2008 opinion in the long-running *Johns–Manville* case supports their position that the Florida Actions are independent and thus belong to the individual creditors rather than the Trustee. It does not.

In *Johns–Manville*, the Direct Action plaintiffs, a group of claimants injured by asbestos produced by Johns–Manville, alleged that Travelers, Manville's insurer, had injured them by failing to warn them of the dangers of asbestos. 517 F.3d at 58. Travelers, in other words, had allegedly taken actions and violated duties to the Direct Action plaintiffs that were different from the contractual obligations between Travelers and Johns–Manville that were the basis for Travelers' involvement in the Manville bankruptcy. *See, e.g., Travelers*, 129 S.Ct. at 2200 n. 2 ("[M]any of the suits at issue seek to hold Travelers liable for independent wrongdoing rather than for a legal wrong by Manville."), *on remand, In re Johns–Manville Corp.*, 600 F.3d 135, 151–52 (2d Cir.2010) (noting that "whatever the text" of the bankruptcy court's earlier order that was held to bar the Direct Action claims in *Travelers*, the Direct Action claims appeared to be independent). Here, by contrast, the actions by the Picower defendants that allegedly harmed

estate.

the Appellants are the same actions which form the basis of the Trustee's action against the Picower Defendants. As explained above, the allegedly independent damages suffered by the Appellants were suffered by all BLMIS customers, and are only distinguishable from the damages suffered by the estate, if at all, by virtue of the Net Equity Decision, and not by virtue of any actions taken or duties owed by the Picower defendants. The Florida Actions lack the basic indicia of independence that existed with regard to the Direct Action plaintiffs' claims in *Johns–Manville*, and that decision therefore provides no rule that can support the Appellants' argument.[4]

## 5.

■■■ The Appellants also argue that the *Wagoner* Rule, and the related doctrine of *in pari delicto*, would bar the Trustee from asserting the claims asserted in the Florida Actions. They argue that, because those rules would bar the trustee from bringing the Florida Actions, the Florida Actions cannot be the property of the estate. "[A] bankruptcy trustee has no standing generally to sue third parties on behalf of the estate's creditors, but may only assert claims held by the bankrupt corporation itself." *Shearson Lehman Hutton, Inc. v. Wagoner*, 944 F.2d 114, 118 (2d Cir.1991). "[W]hen a bankrupt corporation has joined with a third party in defrauding its creditors, the trustee cannot

recover against the third party for the damages to the creditors." *Id.; see also In re Mediators, Inc.*, 105 F.3d 822, 826 (2d Cir.1997). "The rationale for the Wagoner rule is the fundamental principle of agency that the misconduct of managers within the scope of their employment will normally be imputed to the corporation." *In re Bennett Funding Grp., Inc.*, 336 F.3d 94, 100 (2d Cir.2003) (internal quotation marks omitted). The Wagoner Rule derives from the common law doctrine of *in pari delicto. See, e.g., In re Hampton Hotel Investors, L.P.*, 289 B.R. 563, 574–76 (Bankr.S.D.N.Y.2003); *Kirschner v. KPMG LLP*, 15 N.Y.3d 446, 912 N.Y.S.2d 508, 938 N.E.2d 941, 947, 950 (2010).

■■■ As an initial matter, the Appellants' argument fails because "[t]he *Wagoner* Rule does not ... apply to causes of action that the Bankruptcy Code specifically confers on a trustee or a debtor in possession." *In re Park South Securities, LLC.*, 326 B.R. 505, 513 (Bankr.S.D.N.Y. 2005); *see also In re Skyway Commc'ns Holding Corp.*, 389 B.R. 801, 809 (Bankr. M.D.Fla.2008) (*in pari delicto* does not apply to avoidance actions brought by a trustee pursuant to § 544). As explained above, the claims asserted in the Florida Actions are duplicative of the fraudulent transfer claims already asserted by the Trustee in the New York Action, and the Trustee's standing to assert those claims is not contested.[5] The Appellants' *Wagoner*

**4.** The Appellants' reliance on *Cumberland Oil v. Thropp*, 791 F.2d 1037 (2d Cir.1986) fails for similar reasons. In that case, the Court of Appeals for the Second Circuit held that an intentional fraud claim against the business associate of the debtor was "not merely an artful repleading of claims that were discharged in bankruptcy because Cumberland has alleged with particularity that misrepresentations of facts were made by Gregory Thropp in furtherance of a conspiracy to defraud Cumberland." *Id.* at 1043. The Appellants point to no allegations

in their complaints that indicate that the Picower defendants intended to defraud them in particular or made any specific misrepresentations to them.

**5.** While the Appellants did not argue that the Trustee lacked standing to assert the claims asserted in the New York Action, Appellant Marshall, in a letter to the Court after oral argument, asserted that the Bankruptcy Court lacked the authority to enter final judgment on the Trustee's fraudulent conveyance claims under the Supreme Court's recent decision in

argument is premised on the assumption that the Florida Actions assert claims that are independent and distinct from the Trustee's New York Action. *See Hirsch v. Arthur Andersen & Co.*, 72 F.3d 1085, 1093 (2d Cir.1995) ("[W]hen creditors ... have a claim for injury that is particularized as to them, they are exclusively entitled to pursue that claim, and the bankruptcy trustee is precluded from doing so."). Because that assumption is false in this case, the *Wagoner* argument fails.

Moreover, the Appellants' argument would require a significant expansion of the *Wagoner* Rule. The Appellants rely on decisions from courts in this district that have held that claims by the Trustee against various parties allegedly involved in the Madoff Ponzi scheme were barred under the *Wagoner* Rule and the doctrine of *in pari delicto*. *See Picard v. JPMorgan Chase & Co.*, 460 B.R. 84, 90–92 (S.D.N.Y.2011) (McMahon, J.); *see generally Picard v. HSBC Bank PLC*, 454 B.R.

25 (S.D.N.Y.2011) (Rakoff, J.). However, in those cases, the party bringing the lawsuit was the Trustee, and not an individual BLMIS customer, as here. Because *Wagoner* implicates a trustee's standing, it was plainly at issue in those cases where the Trustee was the plaintiff. However, the Appellants cite no case that holds that the mere possibility that a claim might be barred or subjected to a meritorious defense if it were asserted by the trustee renders the claim independent and not the property of the estate for the purposes of an action by the trustee to enforce the § 362 automatic stay when a creditor brings that claim. Nor do they cite any case that holds that a trustee lacks standing to bring an action to enforce the automatic stay with regard to a claim against a third party because the trustee might hypothetically lack standing to assert the same claim against the third party.

There is good reason for this lack of precedent. Even if the Trustee might be

---

*Stern v. Marshall*, —— U.S. ——, 131 S.Ct. 2594, 180 L.Ed.2d 475 (2011). This argument is unpersuasive. *Stern* did not concern the jurisdiction of a bankruptcy court to hear a claim, but only the limitations on its ability to enter certain final judgments. Further, Appellant Marshall points to no language in *Stern* that can reasonably be interpreted as holding that the power explicitly accorded by Congress to the bankruptcy courts to enter judgment in fraudulent transfer actions such as the New York Action violates Article III of the United States Constitution. The specific issue in *Stern* was the constitutional authority for a bankruptcy court to enter judgment on a state law counterclaim that is not resolved in the process of ruling on a creditor's proof of claim. *Id.* at 2620. The Court in *Stern* said that its decision was a "narrow" one and purported not to "meaningfully change[ ] the division of labor in the [bankruptcy] statute." *Id.* The adjudication of fraudulent transfer and avoidance actions is a basic feature of that division of labor. *See* 28 U.S.C. § 157(b)(2)(F), (H) (providing for bankruptcy court jurisdiction over avoidance actions and fraudulent conveyance actions).

Appellant Marshall also points to the reliance in *Stern* on *Granfinanciera, S.A. v. Nordberg*, 492 U.S. 33, 109 S.Ct. 2782, 106 L.Ed.2d 26 (1989). *Granfinanciera* held that there was a right to a jury trial on a fraudulent conveyance action by a trustee against a third party who had not submitted a claim against the estate, and rejected an argument that the "public rights" exception applied to such a claim. *Id.* at 55–56, 109 S.Ct. 2782. In this case, each of the Appellants, as well as the Picower defendants, did bring claims against the BLMIS estate. Moreover, this case does not involve the right to a jury trial. Rather, it involves orders of the Bankruptcy Court that were not final judgments and the approval of a settlement agreement under Bankruptcy Rule 9019. *See In re Ambac Fin. Grp., Inc.*, 457 B.R. 299, 308 (Bankr.S.D.N.Y. 2011) ("Whatever *Stern v. Marshall* may ultimately be held to mean, ... it most certainly does not stand for the proposition that the bankruptcy court cannot approve the compromise and settlement of a claim which is indisputably property of a debtor's estate.")

barred from asserting the claims against the Picower defendants in the Florida Actions in the exact form in which the Appellants have pleaded them, that fact cannot be dispositive of the question of whether the Florida Actions are covered by the automatic stay. To apply *Wagoner* here, where the Trustee did not bring the Florida Actions, would perversely require ruling on a hypothetical controversy over the Trustee's standing to bring an action that the Trustee never brought when the Trustee had the right and the standing to bring the New York Action alleging fraudulent conveyances and when the Florida Actions are an end run around the New York Action.

■ Nor does the doctrine of *in pari delicto* prevent the claims asserted in the Florida Actions from being property of the estate. While *Wagoner* is a federal rule of standing, *in pari* delicto is an affirmative defense of state common law. *See Kirschner,* 912 N.Y.S.2d 508, 938 N.E.2d at 959–60; *see also Perlman v. Wells Fargo Bank, N.A.,* 830 F.Supp.2d 1308, 1317–19 (S.D.Fla.2011). A trustee inherits the claims of the estate "subject to whatever infirmities (such as an *in pari delicto* defense) that may have existed" as to those claims. *In re Food Mgmt. Grp., LLC,* 380 B.R. 677, 693 (Bankr.S.D.N.Y.2008). The Appellants seek to invalidate the Bankruptcy Court's orders based on a hypothetical claim that the Trustee did not bring and based on a hypothetical defense that the Picower defendants did not assert in the hypothetical lawsuit. The Appellants cannot defeat the straightforward fact that their lawsuits were duplicative of the New York Action that the Trustee had the right to bring.

In sum, applying *Wagoner* and *in pari delicto* as swords for creditor-plaintiffs seeking to work around a bankruptcy court would allow creditors to plead around the automatic stay, and obtain judgments without the bankruptcy system, based on claims that are derivative or duplicative of claims that are the property of the estate. These doctrines do not apply in this case. Because the automatic stay bars the Florida Actions, the Bankruptcy Court's determination in that regard is **AFFIRMED.**

## B.

■ The Appellants also appeal the Bankruptcy Court's extension of the Automatic Stay to cover the Florida Actions pursuant to § 105(a). Preliminary injunctions entered by the Bankruptcy Court pursuant to § 105(a) are reviewed for abuse of discretion. *See, e.g., In re Calpine Corp.,* 365 B.R. 401, 407 (S.D.N.Y. 2007).

As an initial matter, because the Bankruptcy Court correctly found that the Florida Actions were void *ab initio* because they violated the Automatic Stay Order, any error in entering the preliminary injunction was harmless, because there was nothing left of the Florida Actions to enjoin under § 105(a). Indeed, the Bankruptcy Court only issued the § 105(a) injunction "[t]o the extent section 362(a) and the District Court Stay Orders do not apply in their own right to stay the Florida Actions." *Automatic Stay Decision,* 429 B.R. at 434.

■ Nevertheless, the Bankruptcy Court was well within its powers under § 105(a) in enjoining the Florida Actions. Under § 105(a), a bankruptcy court may "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of [the Bankruptcy Code]." 11 U.S.C. § 105(a). "The Bankruptcy Court has authority under section 105 broader than the automatic stay provisions of section 362 and may use its equita-

ble powers to assure the orderly conduct of the reorganization proceedings." *Saint Vincents*, 449 B.R. at 217 (quoting *In re Baldwin—United Corp. Litig.*, 765 F.2d 343, 348 (2d Cir.1985)) (alteration omitted). "Under Section 105, bankruptcy courts may extend the automatic stay to enjoin suits by third parties against third parties if they threaten to thwart or frustrate the debtor's reorganization efforts." *Id.* (internal alteration, quotation marks, and citation omitted).

The Bankruptcy Court found that a § 105(a) injunction was proper in this case because the Florida Actions posed a threat to the BLMIS estate. The Bankruptcy Court reasoned that the Florida Actions threatened to hamper the Trustee's ability to collect on any judgment he might obtain in the pending New York Action against the Picower defendants, because "[b]oth the Trustee and Florida Plaintiffs target the same limited pool of funds originating with BLMIS." *Automatic Stay Decision*, 429 B.R. at 435. Moreover, the Bankruptcy Court found that the Florida Actions threatened the ongoing settlement negotiations between the Picower defendants and Picard because those parties were "on the brink of a settlement," *id.*, and the Florida actions might raise the specter of double liability for the same conduct, making the Picower defendants less likely to settle. *Cf. In re Dreier LLP*, 429 B.R. 112, 133 (Bankr.S.D.N.Y.2010) ("Absent that power [to enjoin third party suits], the Trustee[ ] will be hampered in their ability to pursue and ultimately settle fraudulent transfer claims from a transferee fearful of paying

twice for the same transfer—once on the Trustees' claim and a second time on the derivative claim." (citing *In re Drexel Burnham Lambert Group, Inc.*, 960 F.2d 285, 293 (2d Cir.1992))).

The Appellants do not challenge that reasoning. Rather, they appear to argue that the potential that they might recover assets that might otherwise be recovered by the estate is irrelevant, because the Florida Actions were independent and thus the Bankruptcy Court lacked jurisdiction over them. This argument simply rehashes those arguments made against the application of the automatic stay, and is unpersuasive.[6] The Appellants do not address the Bankruptcy Court's conclusion that the Florida Actions would have an immediate adverse economic consequence for the debtor's estate, by jeopardizing the BLMIS estate's ability to recover billions of dollars. Because the Florida Actions plainly did jeopardize the estate's ability to recover fraudulently transferred assets from the Picower Defendants, either through litigation or through settlement, the Bankruptcy Court's granting a § 105(a) injunction on this basis was proper.

The Bankruptcy Court also found that a § 105(a) injunction was warranted because the Florida Actions interfered with the Bankruptcy Court's jurisdiction, because allowing their "further prosecution could ultimately result in another court's determining how potential estate funds are distributed among certain BLMIS custom-

---

**6.** The Appellants additionally argue that, unlike in other cases where § 105(a) was properly used to enjoin litigation by a creditor against a non-debtor third party, *see, e.g., Fisher v. Apostolou*, 155 F.3d 876, 883 (7th Cir.1998), in this case, they are not creditors of the estate. This is incorrect. Because they entrusted money to BLMIS for the purpose of trading securities, the appellants are consid-

ered "customers," a privileged subset of creditors, under SIPA. *See* 15 U.S.C. § 78*lll*(2); *Rosenman Family LLC v. Picard*, 395 Fed. Appx. 766, 768–70 (2d Cir.2010) (summary order). Indeed, the Appellants filed proofs of claim in the bankruptcy. To the extent the Appellants have based their arguments on the assertion that they are not customers, then, those arguments must fail.

ers." *Automatic Stay Decision,* 429 B.R. at 437. The Bankruptcy Court found this "particularly alarming" because the Florida Actions, if successful, could result in distributions to BLMIS customers outside of the plan that was determined by the Net Equity Decision, and could result in inconsistent judgments if the Court of Appeals for the Second Circuit affirmed the Net Equity Decision (which it subsequently did). *Id.* A Bankruptcy Court's power to enjoin litigation by creditors against third parties extends to situations where "creditors ... assert general, indirect claims in order to achieve a greater distribution on a first come, first serve basis from assets which the trustee has standing to recover, and which, if recovered, will be available to satisfy the claims of all creditors." *In re Keene Corp.,* 164 B.R. 844, 854 (Bankr.S.D.N.Y.1994) (enjoining lawsuits under § 105(a)); *see also* 15 U.S.C. § 78eee(b)(2)(A)(i) (providing for the exclusive jurisdiction of the Bankruptcy Court over distribution determinations under SIPA).

In short, as the Bankruptcy Court correctly recognized, its broader powers under § 105(a) could appropriately enjoin the Appellants from prosecuting the Florida Actions even if the claims asserted in those actions were not the property of the estate, because "the overlap between the claims" asserted in the New York Action and the Florida Actions is "so closely related that allowing the [Appellants] to convert the bankruptcy proceeding into a race to the courthouse would derail the bankruptcy proceedings." *Fisher v. Apostolou,* 155 F.3d 876, 883 (7th Cir.1998). Accordingly, the Bankruptcy Court's order under § 105(a) is **AFFIRMED.**

### IV.

#### A.

The Appellants also appeal the Bankruptcy Court's January 13, 2011 Order approving the Settlement between the Picower defendants and the Trustee, and permanently enjoining any duplicative actions against the Picower defendants pursuant to § 105(a).

■ A Bankruptcy Court's approval of a settlement agreement is reviewed for abuse of discretion. *See, e.g., In re Iridium Operating LLC,* 478 F.3d 452, 461 n. 13 (2d Cir.2007). A bankruptcy court's holdings on underlying legal issues are reviewed de novo. *Id.* Similarly, the issuance of a permanent injunction in connection with the settlement is reviewed for abuse of discretion, but the underlying determination of legal questions is reviewed de novo. *See, e.g., In re Calpine Corp.,* 365 B.R. 401, 407 (S.D.N.Y.2007).

■ The factors that courts in the Second Circuit consider when approving bankruptcy settlements are well established. These interrelated factors are:

(1) the balance between the litigation's possibility of success and the settlement's future benefits; (2) the likelihood of complex and protracted litigation, with its attendant expense, inconvenience, and delay, including the difficulty in collecting on the judgment; (3) the paramount interests of the creditors, including each affected class's relative benefits and the degree to which creditors either do not object to or affirmatively support the proposed settlement; (4) whether other parties in interest support the settlement; (5) the competency and experience of counsel supporting, and [t]he experience and knowledge of the bankruptcy court judge reviewing, the settlement; (6) the nature and breadth of releases to be obtained by officers and directors; and (7) the extent to which the settlement is the product of arm's length bargaining.

*Iridium,* 478 F.3d at 462 (internal quotation marks and citations omitted).

 With regard to permanent injunctions of creditor suits against a third party issued in connection with a settlement agreement between the third party and the trustee, a bankruptcy court generally may not enjoin creditor claims against the third party when those claims are independent and "personal to the creditor." *See In re Mrs. Weinberg's Kosher Foods, Inc.,* 278 B.R. 358, 365–66 (Bankr.S.D.N.Y.2002) (citing *In re Energy Coop., Inc.,* 886 F.2d 921, 930 (7th Cir.1989)); *see generally In re Metromedia Fiber Network, Inc.,* 416 F.3d 136, 141–43 (2d Cir.2005) (a nonconsensual release of non-debtor claims by the bankruptcy court "should not be approved absent the finding that truly unusual circumstances render the release terms important to success of the plan"). However, a bankruptcy court may enjoin actions that are derivative or duplicative of claims brought by the trustee, or that could have been brought by the trustee in the first instance. *See Dreier,* 429 B.R. at 133–34 ("[T]he Court has the jurisdiction ... to bar general creditors ... from recovering their claims ... where their claims are based on the debtors' misconduct, and there is no independent basis for an action against [a third party defendant] other than its receipt of the transfers from [the debtor].") (suggesting that an amended Bar Order describing a permanent injunction be "limited to derivative claims"); *see also* Bar Order at 3, *In re Dreier,* Case No. 08–15051 (Bankr.S.D.N.Y. June 8, 2010), ECF No. 610 (approving subsequent Bar Order but exempting from release any claim or cause of action by a creditor claimant that "(1) is not derivative of Claims or Causes of Action that constitute property of ... [the] estate; (2) seeks to recover for a particularized injury to the Creditor Claimant that is distinct from any general injury suffered by all creditors of

[the debtor]; and (3) is based upon the breach of an independent legal duty owed by a ... Releasee to the Creditor Claimant"), *aff'd, In re Dreier LLP,* Nos. 10 Civ. 4758 & 5669, 2010 WL 3835179, at *5 (S.D.N.Y. Sept. 10, 2010); *Mrs. Weinberg's,* 278 B.R. at 365 (holding that, in approving a settlement, a bankruptcy court "may enjoin creditors from prosecuting the settled claims derivatively in another court" (citing *In re Ionosphere Clubs, Inc.,* 17 F.3d 600, 604 (2d Cir.1994)) (liquidation proceeding)).

## B.

 As an initial matter, the Appellants argue that the settlement amount—over $7.2 billion including the amounts to be forfeited to the Government—is insufficient, and that the settlement is unfair to the creditors for this reason, among others. The Appellants' argument with regard to the financial terms of the settlement agreement borders on the frivolous. The Bankruptcy Court found, and the Appellants do not contest, that the total amount forfeited by the Picower defendants for payment to the Madoff victims is "one hundred percent of the net withdrawals received by the Picower BLMIS Accounts." Settlement Order at 4. Indeed, the agreement also provides for the extinguishment of the Picower defendants' claims against the estate, which increases the likelihood that additional sums may be available to other customers and creditors. Settlement Order at 5. The Bankruptcy Court considered the various *Iridium* factors, including whether the settlement negotiations were at arm's length, the possibility of success if the Trustee were to litigate the New York Action, or on the other hand the possibility of costly and protracted litigation, and the paramount interest of BLMIS' customers and creditors. *See* Settlement Order at 6. More-

over, there were only three objectors to the settlement agreement, and only two—the Appellants—have appealed the Bankruptcy Court's order. The Bankruptcy Court determined that "the Settlement falls well above the lowest point in the range of reasonableness." Settlement Order at 6. It should also be noted that the Bankruptcy judge is highly experienced and justifiably respected. The Bankruptcy Court did not abuse its discretion in concluding that the settlement was a reasonable one.[7]

The Appellants' core arguments against the settlement, however, concern the injunction entered by the Bankruptcy Court in its Settlement Order. The Appellants object in particular to the portion of the Settlement Order that provides that:

> "[A]ny BLMIS customer or creditor of the BLMIS estate who filed or could have filed a claim in the liquidation ... is hereby permanently enjoined from asserting any claim against the Picower BLMIS Accounts or the Picower Releasees that is duplicative or derivative of the claims brought by the Trustee, or which could have been brought by the Trustee against the Picower BLMIS Accounts or the Picower Releasees."

Settlement Order at 7. The Settlement Order also noted that "Objectors Fox and Marshall are creditors of BLMIS over whom the Court has personal jurisdiction and against whom this Court can issue a permanent injunction." *Id.*

The Appellants' arguments in this regard track closely their arguments against the Automatic Stay Order. They argue that, because the Florida Actions assert independent claims that are not the property of the estate and that the Trustee may not properly assert, the Bankruptcy Court lacked jurisdiction to permanently enjoin those claims. These arguments have already been discussed, and found unpersuasive, in the present case.

The Appellants argue that the permanent injunction is an improper nondebtor release. *See Metromedia*, 416 F.3d at 141–43. However, to the extent that any party has genuinely independent claims against the Picower defendants, those claims are not enjoined by the permanent injunction. Only claims that are "duplicative or derivative" of claims that could have been or were asserted by the Trustee are enjoined. If, for example, the Appellants had asserted in the Florida Actions that the Picower defendants made specific misrepresentations to them in order to induce their investment with BLMIS, those claims might not be enjoined. *Cf. Johns–Manville*, 517 F.3d at 55. However, as discussed in detail already, the claims alleged in the Florida Actions are duplicative of claims owned by the estate, and are not independent. Because the estate owns these claims in the first instance, the estate is entitled to settle them. *Mrs. Weinberg's*, 278 B.R. at 365. Indeed,

---

7. The Appellants also argue that the Bankruptcy court erred because it did not allow discovery in connection with the approval of the settlement. However, discovery is not required for the approval of a settlement. *See, e.g., In re Chemtura Corp.*, 439 B.R. 561, 594 (Bankr.S.D.N.Y.2010) ("It is not necessary for the court to conduct a 'mini-trial' of the facts or the merits underlying the dispute. Rather, the court only need be apprised of those facts that are necessary to enable it to evaluate the settlement and to make a considered and independent judgment about the settlement. In doing so, the court is permitted to rely upon 'opinions of the trustee, the parties, and their attorneys.' "). The Bankruptcy Court did not err in concluding that, in this case, because one hundred percent of the funds transferred from the Picower Accounts were being returned to the BLMIS estate, no discovery was necessary to determine whether the settlement agreement was fair and reasonable.

similar language enjoining derivative, dependent claims was approved in the settlement of the *Dreier* litigation. *See Dreier*, 2010 WL 3835179, at *5. Simply put, the only claims being released here are claims that are the Trustee's to bring, or that are duplicative or derivative of such claims. *Metromedia's* bar on nonconsensual releases of non-debtor claims does not apply here, because the claims being released belong to the BLMIS estate.

Moreover, to the extent that the injunction does constitute a nonconsensual non-debtor release, this case presents the type of "truly unusual circumstances" that would justify such a release. *See Metromedia*, 416 F.3d at 143. First, a finding of truly unusual circumstances under *Metromedia* can be made on the basis that the "estate received substantial consideration." *Id.* at 142 (citing *Drexel Burnham*, 960 F.2d at 293); *accord Clain v. International Steel Group*, 156 Fed.Appx. 398, 399–400 (2d Cir.2005) (summary order). The settlement reach in this case is the largest single recovery thus far for the BLMIS estate, totaling over 7.2 billion dollars. That substantial sum was recovered for the estate after arm's length bargaining, and the injunction of derivative claims like the Florida Actions was part of that bargain.

More broadly, the Court of Appeals has noted that the injunction must "play[ ] an important part in the debtor's reorganization plan." *Metromedia*, 416 F.3d at 141 (internal quotation marks omitted). Here, the ability of the Bankruptcy Court to issue narrowly tailored injunctions of derivative claims by individual BLMIS customers against third parties who have settled avoidance claims with the Trustee is critical to the success of the SIPA liqui-

dation. The Trustee's ability to recover BLMIS property through settlements would be seriously undermined if those from whom the property was sought believed that they faced double liability. Indeed, the Trustee was required to seek this injunction as part of the settlement agreement. Moreover, by preventing duplicative or derivative litigation, the injunction also ensures the integrity of the SIPA liquidation itself, by preventing those who are not SIPA payees under the Net Equity Decision from circumventing that decision and undermining the liquidation plan.

The availability of the $7.2 billion is itself an important component of the liquidation plan, because those funds represent the single largest source of funds for BLMIS customers. If the injunction were stricken, it is not clear that the agreement would still bind the Picower defendants; indeed, the Picower defendants have asserted that the funds can still revert to them. *Cf. In re Johns–Manville Corp.*, 845 F.Supp.2d 584, 595–96, Nos. 11 Civ. 1312, 11 Civ. 1329, 2012 WL 667084, at *9 (S.D.N.Y. Mar. 1, 2012) (concluding that insurer of debtor was not bound by a settlement agreement where, after appellate review struck down part of the bargain-for injunction, Travelers "did not walk away with precisely the injunction it bargained for" (internal quotation marks omitted)).[8]

Allowing the Florida Actions to go forward would carry real risks to the estate, implicating the viability of the current settlement and the possibility of future settlements, and providing an avenue for BLMIS customers who are displeased with the Net Equity Decision to undermine that decision by directly pursuing claims that are wholly derivative of claims already

---

8. The settlement agreement in this case required the Trustee to use his reasonable efforts to obtain approval of a "Final 9019 Order" that "shall include" the permanent injunction about which the Appellants complaint. Settlement Agreement at 5.

brought by the Trustee. In a more immediate sense, it would allow two litigants who are unhappy with the order of priority for the disbursement of funds to BLMIS customers to stand between BLMIS customers who lost their principal investments in the Madoff Ponzi scheme and billions of dollars in recovery. In short, the potential of the Florida Actions to undermine this settlement, future settlements and the underlying liquidation constitute the type of "truly unusual circumstances" that justify a release of nondebtor claims. In any event, this is not a case in which the Bankruptcy Court has enjoined an independent lawsuit. In this case, the enjoined claims are dependent on and identical in substance to the claims that are being settled.

In sum, the settlement agreement is fair and reasonable, and the permanent injunction that was issued in connection with the settlement agreement was a proper use of the Bankruptcy Court's power under § 105(a) to protect the BLMIS estate and the Bankruptcy Court's continuing jurisdiction over this massive SIPA liquidation. Accordingly, the Bankruptcy Court's January 13 Order is **AFFIRMED**.

### CONCLUSION

The Court has considered all of the arguments raised by the parties. To the extent not specifically addressed, the arguments are either moot or without merit.

The Bankruptcy Court's Automatic Stay Order, and its Order approving the settlement between the Trustee and the Picower defendants and permanently enjoining certain duplicative or derivative actions against the Picower Defendants is **AFFIRMED**.

**This Opinion and Order finally disposes of the above captioned appeals.**

The Clerk is directed to close these cases and to close any open motions.

**SO ORDERED.**